Michael K. Jeanes, Clerk of Court
*** Electronically Filed ***
09/17/2014 8:00 AM

SUPERIOR COURT OF ARIZONA
MARICOPA COUNTY

CR2013-104967-008 DT                                      09/16/2014



CLERK OF THE COURT
JUDGE ROBERT E. MILES                                    A. Moore
Deputy

STATE OF ARIZONA                          D MATTHEW CONTI

v.

SIR JEFFREY SCOTT CARROLL (008)           ALBERT JAYNES MORRISON
                                          NATALEE SEGAL

                                          DISPOSITION CLERK-CSC
                                          VICTIM WITNESS DIV-AG-CCC

MOTION TO DISMISS
(TRIAL DAY 6)

9:52 a.m.

State's Attorney:          Matt Conti
Defendant's Attorney:      Al Morrison
Defendant:                 Present
Court Reporter:            Lisa Bradley

This is the time set for Evidentiary Hearing re Defendant's Motion to Dismiss due to prosecutorial misconduct.

Defendant's Exhibit 1 is marked for identification.

The State addresses the Court regarding offer of immunity to witness Lesslie Harris as it relates to the documents subpoenaed by the State.

Lesslie Harris is sworn.

The record will reflect Natalee Segal, counsel for Miss Harris, is present.

The witness and Ms. Segal are excused from the courtroom.

SUPERIOR COURT OF ARIZONA
MARICOPA COUNTY

CR2013-104967-008 DT                                        09/16/2014


A discussion is held regarding the parameters of this hearing.

Lesslie Harris is present and testifies.

Ms. Segal is present.

Defendant's Exhibit 2 is marked for identification.

Upon State's Motion, Defendant's Exhibit 2 is received in evidence.

State's Exhibit 3 is marked for identification.

State's Exhibit 3 is received in evidence.

State's Exhibit 4 is marked for identification.

State's Exhibit 4 is received in evidence.

11:30 a.m. Court stands at recess.

11:40 a.m.  Court reconvenes with defendant and respective counsel present.

Court Reporter:  Lisa Bradley

Lesslie Harris retakes the stand and testifies further.

Ms. Segal is present.

The witness steps down.

Natalee Segal is sworn and testifies.

State's Exhibit 5 is marked for identification.

The witness steps down.

Counsel present argument to the Court.

SUPERIOR COURT OF ARIZONA
MARICOPA COUNTY

CR2013-104967-008 DT                                                    09/16/2014

For the reasons stated on the record,

IT IS ORDERED granting the Defendant's Motion to Dismiss with prejudice.

IT IS FURTHER ORDERED exonerating the bond previously posted.

The jury will be excused from further service.

The record will reflect all exhibits from this hearing, and from trial, will be released to the marking party.

FILED:  Exhibit Worksheet (re Motion to Dismiss)

FILED: Hearing worksheet; Exhibit Worksheet (Trial); Exhibit Tracking Log (Trial); Jury List.

12:53 p.m.  Matter concludes.

This case is eFiling eligible: http://www.clerkofcourt.maricopa.gov/efiling/default.asp. Attorneys are encouraged to review Supreme Court Administrative Order 2011-140 to determine their mandatory participation in eFiling through AZTurboCourt.

## Case Information

| | | | |
|---|---|---|---|
| **Case Type:** | Criminal | **Location:** | Downtown |

## Party Information

| Party Name - Number | Relationship | Sex | Attorney | Judge | Case # |
|---|---|---|---|---|---|
| State Of Arizona - (1) | Plaintiff | N/A | Conti, D | | |
| Luis Alberto Cardenas-Ramirez - (2) | Defendant | M | Zuniga, Antonio | Avelar | CR2013-104967-001 |
| Eleazar Cardenas-Sanchez - (3) | Defendant | M | Kunkle, Stephen | Avelar | CR2013-104967-002 |
| Jose Ochoa-Lopez - (4) | Defendant | M | Kovacs, Melinda | Avelar | CR2013-104967-003 |
| Juan Gabriel Roman-Lopez - (5) | Defendant | M | Cooke, Reginald | Avelar | CR2013-104967-004 |
| Cruz Eliut Cervantes-Munoz - (6) | Defendant | M | Johnson, Stephen | Coates | CR2013-104967-005 |
| Jose Manuel Gonzalez Zamarripa - (7) | Defendant | M | Mercer, Stephen | Avelar | CR2013-104967-006 |
| Jose Avila - (8) | Defendant | M | Saldivar, Jose | Avelar | CR2013-104967-007 |
| Sir Jeffrey Scott Carroll - (9) | Defendant | M | Morrison, Albert | LeMaire | CR2013-104967-008 |
| Roland George Russel - (10) | Defendant | M | To Be Determined | Avelar | CR2013-104967-009 |
| B Case Dismissed - (11) | Defendant | N/A | To Be Determined | | CR2013-104967-010 |
| Christian Pena-Diaz - (12) | Defendant | M | Johnson, Vanessa | Avelar | CR2013-104967-011 |
| Clerk Of The Court - (13) | In The Matter Of | N/A | To Be Determined | | CR2013-104967-011 |

## Disposition Information

| Party Name | | Crime Date | | Date | |
|---|---|---|---|---|---|
| **Party Name** | Case Dismissed | **Crime Date** | | **Date** | |
| **Description** | | **ARSCode** | | | |
| **Disposition Code** | | **Disposition** | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Eleazar Cardenas-Sanchez | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Eleazar Cardenas-Sanchez | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Eleazar Cardenas-Sanchez | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |

| | | | | | |
|---|---|---|---|---|---|
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | | **Disposition** | | Dismissed Due To Grand Jury Indictment |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | | Dismissed Due To Grand Jury Indictment | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 1/29/2013 | **Date** | 2/12/2013 |
| **Description** | NARCOTIC DRUG VIOLATION | **ARSCode** | 13-3408 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Juan Gabriel Roman-Lopez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Juan Gabriel Roman-Lopez | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | | Dismissed Due To Grand Jury Indictment | |
| **Party Name** | Juan Gabriel Roman-Lopez | **Crime Date** | 1/26/2013 | **Date** | 2/12/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Cruz Eliut Cervantes-Munoz | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Cruz Eliut Cervantes-Munoz | **Crime Date** | 1/15/2013 | **Date** | 2/12/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | | Dismissed Due To Grand Jury Indictment | |
| **Party Name** | Cruz Eliut Cervantes-Munoz | **Crime Date** | 1/26/2013 | **Date** | 2/12/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Manuel Gonzalez Zamarripa | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Manuel Gonzalez Zamarripa | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | | Dismissed Due To Grand Jury Indictment | |
| **Party Name** | Jose Manuel Gonzalez Zamarripa | **Crime Date** | 1/26/2013 | **Date** | 2/15/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Avila | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Avila | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | | Dismissed Due To Grand Jury Indictment | |
| **Party Name** | Jose Avila | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F4) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Avila | **Crime Date** | 1/26/2013 | **Date** | 2/15/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F4) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Jose Avila | **Crime Date** | 1/27/2013 | **Date** | 2/15/2013 |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F4) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |
| **Party Name** | Sir Jeffrey Scott Carroll | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Party Name** | Sir Jeffrey Scott Carroll | **Crime Date** | 1/15/2013 | **Date** | 2/15/2013 | |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | | |
| **Party Name** | Sir Jeffrey Scott Carroll | **Crime Date** | 1/29/2013 | **Date** | 2/15/2013 | |
| **Description** | MONEY LAUNDERING | **ARSCode** | 13-2317 (F3) | | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | | |
| **Party Name** | Roland George Russel | **Crime Date** | 1/15/2013 | **Date** | 2/22/2013 | |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | | |
| **Party Name** | Roland George Russel | **Crime Date** | 1/15/2013 | **Date** | 2/22/2013 | |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | | |
| **Party Name** | Roland George Russel | **Crime Date** | 1/29/2013 | **Date** | 2/22/2013 | |
| **Description** | MONEY LAUNDERING | **ARSCode** | 13-2317 (F3) | | | |
| **Disposition Code** | Dismissed Due To Grand Jury Indictment | **Disposition** | Dismissed Due To Grand Jury Indictment | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 12/11/2012 | **Date** | 6/18/2013 | |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 12/11/2012 | **Date** | 6/18/2013 | |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/10/2013 | **Date** | 7/23/2013 | |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/14/2013 | **Date** | 6/18/2013 | |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/14/2013 | **Date** | 7/23/2013 | |
| **Description** | MONEY LAUNDERING | **ARSCode** | 13-2317 (F3) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/28/2013 | **Date** | 7/23/2013 | |
| **Description** | MONEY LAUNDERING | **ARSCode** | 13-2317 (F3) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/15/2013 | **Date** | 7/23/2013 | |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/25/2013 | **Date** | 7/23/2013 | |
| **Description** | USE ELEC COMMUN DRUG TRANSACT | **ARSCode** | 13-3417 (F4) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/29/2013 | **Date** | 7/23/2013 | |
| **Description** | MARIJUANA VIOLATION | **ARSCode** | 13-3405 (F2) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Luis Alberto Cardenas-Ramirez | **Crime Date** | 1/28/2013 | **Date** | 6/18/2013 | |
| **Description** | NARCOTIC DRUG VIOLATION | **ARSCode** | 13-3408 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 12/11/2012 | **Date** | 8/21/2013 | |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 12/11/2012 | **Date** | 8/21/2013 | |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 1/28/2013 | **Date** | 8/21/2013 | |
| **Description** | ATTEMPT TO COMMIT - NARCOTIC DRUG VIOLATION | **ARSCode** | 13-3408 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Jose Ochoa-Lopez | **Crime Date** | 1/28/2013 | **Date** | 9/25/2013 | |
| **Description** | MONEY LAUNDERING | **ARSCode** | 13-2317 (F3) | | | |
| **Disposition Code** | Dismissed - Plea Other | **Disposition** | Dismissed Due To Plea On Other Count | | | |
| **Party Name** | Juan Gabriel Roman-Lopez | **Crime Date** | 12/11/2012 | **Date** | 8/8/2013 | |
| **Description** | CONSPIRACY | **ARSCode** | 13-1003 (F2) | | | |
| **Disposition Code** | Pled Guilty As Charged | **Disposition** | Pled Guilty As Charged | | | |
| **Party Name** | Juan Gabriel Roman-Lopez | **Crime Date** | 12/11/2012 | **Date** | 8/8/2013 | |
| **Description** | ILLEGAL CONTROL OF ENTERPRISE | **ARSCode** | 13-2312 (F3) | | | |

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Juan Gabriel Roman-Lopez | Crime Date | 1/14/2013 | Date | 9/12/2013 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |
| Disposition Code | Dismissed - Plea Other | Disposition | Dismissed Due To Plea On Other Count | | |
| Party Name | Juan Gabriel Roman-Lopez | Crime Date | 1/28/2013 | Date | 9/12/2013 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |
| Disposition Code | Dismissed - Plea Other | Disposition | Dismissed Due To Plea On Other Count | | |
| Party Name | Juan Gabriel Roman-Lopez | Crime Date | 1/28/2013 | Date | 8/8/2013 |
| Description | NARCOTIC DRUG VIOLATION | ARSCode | 13-3408 (F3) | | |
| Disposition Code | Pled to Reduced Charge | Disposition | Pled Guilty To Reduced Charge | | |
| Party Name | Cruz Eliut Cervantes-Munoz | Crime Date | 12/11/2012 | Date | 7/30/2013 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Cruz Eliut Cervantes-Munoz | Crime Date | 12/11/2012 | Date | 7/30/2013 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Cruz Eliut Cervantes-Munoz | Crime Date | 1/29/2013 | Date | 7/30/2013 |
| Description | ATTEMPT TO COMMIT - MARIJUANA VIOLATION | ARSCode | 13-3405 (F3) | | |
| Disposition Code | Pled to Reduced Charge | Disposition | Pled Guilty To Reduced Charge | | |
| Party Name | Cruz Eliut Cervantes-Munoz | Crime Date | 1/28/2013 | Date | 8/28/2013 |
| Description | NARCOTIC DRUG VIOLATION | ARSCode | 13-3408 (F2) | | |
| Disposition Code | Dismissed - Plea Other | Disposition | Dismissed Due To Plea On Other Count | | |
| Party Name | Jose Manuel Gonzalez Zamarripa | Crime Date | 12/11/2012 | Date | 7/19/2013 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Jose Manuel Gonzalez Zamarripa | Crime Date | 12/11/2012 | Date | 7/19/2013 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Jose Manuel Gonzalez Zamarripa | Crime Date | 1/28/2013 | Date | 7/19/2013 |
| Description | NARCOTIC DRUG VIOLATION | ARSCode | 13-3408 (F3) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Sir Jeffrey Scott Carroll | Crime Date | 12/11/2012 | Date | 9/16/2014 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Disms By Defense Motion | Disposition | Dismissed By Defense Motion | | |
| Party Name | Sir Jeffrey Scott Carroll | Crime Date | 12/11/2012 | Date | 9/16/2014 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Disms By Defense Motion | Disposition | Dismissed By Defense Motion | | |
| Party Name | Sir Jeffrey Scott Carroll | Crime Date | 1/28/2013 | Date | 9/16/2014 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |
| Disposition Code | Disms By Defense Motion | Disposition | Dismissed By Defense Motion | | |
| Party Name | Eleazar Cardenas-Sanchez | Crime Date | 12/11/2012 | Date | 4/17/2024 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Eleazar Cardenas-Sanchez | Crime Date | 12/11/2012 | Date | 4/17/2024 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Eleazar Cardenas-Sanchez | Crime Date | 1/14/2013 | Date | 4/17/2024 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Jose Avila | Crime Date | 12/1/2012 | Date | 4/24/2013 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Jose Avila | Crime Date | 12/1/2012 | Date | 4/24/2013 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Pled Guilty As Charged | Disposition | Pled Guilty As Charged | | |
| Party Name | Jose Avila | Crime Date | 1/10/2013 | Date | 5/29/2013 |
| Description | USE ELEC COMMUN DRUG TRANSACT | ARSCode | 13-3417 (F4) | | |
| Disposition Code | Dismissed - Plea Other | Disposition | Dismissed Due To Plea On Other Count | | |
| Party Name | Roland George Russel | Crime Date | 12/11/2012 | Date | 6/25/2013 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Roland George Russel | Crime Date | 12/11/2012 | Date | 6/25/2013 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312 (F3) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Roland George Russel | Crime Date | 1/28/2013 | Date | 6/25/2013 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |

| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
|---|---|---|---|---|---|
| Party Name | Christian Pena-Diaz | Crime Date | 12/11/2012 | Date | 4/18/2024 |
| Description | CONSPIRACY | ARSCode | 13-1003 (F2) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Christian Pena-Diaz | Crime Date | 12/11/2012 | Date | 4/18/2024 |
| Description | ILLEGAL CONTROL OF ENTERPRISE | ARSCode | 13-2312B (F3) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |
| Party Name | Christian Pena-Diaz | Crime Date | 1/14/2013 | Date | 4/18/2024 |
| Description | MONEY LAUNDERING | ARSCode | 13-2317 (F3) | | |
| Disposition Code | Dismd Pros Mot | Disposition | Dismissed By Prosecution Motion | | |

## Case Documents

| Filing Date | Description | Docket Date | Filing Party |
|---|---|---|---|
| 5/8/2024 | WAR - Warrant For Arrest - Party (002) | 5/13/2024 | |
| NOTE: | QUASHED 04/19/24 | | |
| 4/24/2024 | 042 - ME: Case Dismissed - Full - Party (002) | 4/24/2024 | |
| 4/24/2024 | 042 - ME: Case Dismissed - Full - Party (011) | 4/24/2024 | |
| 4/19/2024 | ODI - Order Of Dismissal - Party (002) | 5/1/2024 | |
| NOTE: | THE INDICTMENT IN THIS MATTER BE DISMISSED WITHOUT PREJUDICE AS TO THE ABOVE REFERENCED DEFENDANT, THAT ANY WARRANT OR SUMMONS IN THE MATTER BE QUASHED. | | |
| 4/19/2024 | ODI - Order Of Dismissal - Party (001) | 5/1/2024 | |
| NOTE: | THAT THE INDICTMENT IN THIS MATTER BE DISMISSED WITHOU PREJUDICE AS TO THE ABOVE REFERENCED DEFENDANT, THAT ANY WARRANT OR SUMMONS IN THE MATTER BE QUASHED. | | |
| 4/19/2024 | BWA - Bench Warrant - Party (002) | 4/19/2024 | |
| NOTE: | Quashed 2024-04-19 | | |
| 4/19/2024 | BWA - Bench Warrant - Party (011) | 4/19/2024 | |
| NOTE: | Quashed 2024-04-19 | | |
| 4/18/2024 | MTD - Motion To Dismiss - Party (010) | 4/18/2024 | |
| NOTE: | WITHOUT PREJUDICE | | |
| 4/18/2024 | ODI - Order Of Dismissal - Party (010) | 4/18/2024 | |
| NOTE: | WITHOUT PREJUDICE | | |
| 4/18/2024 | 620 - ME: Gj Order Dismissing Case - Party (010) | 4/18/2024 | |
| NOTE: | WITHOUT PREJUDICE | | |
| 4/15/2024 | MTD - Motion To Dismiss - Party (011) | 4/18/2024 | |
| NOTE: | States Motion to Dismiss Without Prejudice | | |
| 4/15/2024 | MTD - Motion To Dismiss - Party (002) | 4/17/2024 | |
| NOTE: | States Motion to Dismiss Without Prejudice | | |
| 1/30/2024 | OSJ - Order re: Setting Aside Judgment of Guilt - Party (007) | 1/31/2024 | |
| NOTE: | Court Clerk Document Plus | | |
| 11/2/2023 | CFI - Criminal Financial Information Worksheet - Party (007) | 11/2/2023 | |
| NOTE: | Criminal Financial Information Worksheet | | |
| 10/18/2023 | ASJ - Application to Set aside Judgment / Dismiss Charges - Party (007) | 10/20/2023 | |
| NOTE: | APPLICATION TO SET ASIDE CONVICTION A.R.S. § 13-905 | | |
| 3/23/2021 | DRE - Disposition Report - Party (007) | 3/25/2021 | |
| 2/13/2019 | ODP - Order of Discharge of Probation - Party (003) | 2/15/2019 | |
| 1/9/2019 | 187 - ME: PCR: Order/Ruling - Party (005) | 1/9/2019 | |
| 1/3/2019 | 597 - ME: PCR: Assigned for Ruling - Party (005) | 1/3/2019 | |
| 12/27/2018 | REL - Reply - Party (005) | 12/28/2018 | |
| NOTE: | REPLY TO STATE'S RESPONSE TO PETITION FOR POST-CONVICTION RELIEF | | |
| 11/30/2018 | 187 - ME: PCR: Order/Ruling - Party (005) | 11/30/2018 | |
| 11/27/2018 | RPP - Response to Petition for Post Conviction Relief - Party (005) | 11/28/2018 | |
| NOTE: | STATE'S RESPONSE TO DEFENDANT'S PETITION FOR POST-CONVICTION RELIEF | | |
| 10/16/2018 | 187 - ME: PCR: Order/Ruling - Party (005) | 10/16/2018 | |
| 10/4/2018 | PCR - Post Conviction Relief - Party (005) | 10/5/2018 | |
| NOTE: | Petition for Post Conviction Relief Cervantes Munoz | | |
| 9/5/2018 | 197 - ME: PCR: Extension of Time - Party (005) | 9/5/2018 | |
| 8/17/2018 | 197 - ME: PCR: Extension of Time - Party (005) | 8/17/2018 | |
| 8/13/2018 | ETP - Motion to Extend Time for filing petition for Post Conviction Relief - Party (005) | 8/13/2018 | |
| NOTE: | MOTION TO EXTEND TIME TO FILE PETITION FOR POST CONVICTION RELIEF | | |
| 6/12/2018 | 187 - ME: PCR: Order/Ruling - Party (005) | 6/12/2018 | |
| 6/7/2018 | 187 - ME: PCR: Order/Ruling - Party (005) | 6/7/2018 | |
| 6/6/2018 | TSP - Transcript of Proceedings - Party (005) | 6/6/2018 | |
| NOTE: | 01/03/18 by VERBATIM REPORTING & TRANSCRIPTION, LLC | | |
| 5/22/2018 | PPM – Pro Per Motion/Notice/Mail - Party (005) | 5/23/2018 | Defendant(6) |
| NOTE: | MOTION FOR COURT APPOINTED COUNSEL FOR RULE 32 | | |
| 5/8/2018 | 656 – ME: PCR: Initiated/Pro Per re: plea - Party (005) | 5/8/2018 | |
| 4/3/2018 | NPC - Notice Of Post Conviction Relief - Party (005) | 4/4/2018 | Defendant(6) |
| 4/3/2018 | RPR - Request for Preparation of Record - Party (005,008) | 4/4/2018 | Defendant(6) |

| | | |
|---|---|---|
| NOTE: | POST-CONVICTION RELIEF | |
| 1/16/2018 | DRS - Disposition Report Supplemental - Party (005) | 1/17/2018 |
| 1/12/2018 | 585 - ME: Disp Rev/Doc-Rev Arr/Hrg - Party (005) | 1/12/2018 |
| 1/4/2018 | 112 - ME: Revocation Arraignment - Party (005) | 1/4/2018 |
| 1/3/2018 | NRR - Notice Of Rights - Party (005) | 1/8/2018 |
| 1/3/2018 | PVR - Probation Violation Report - Party (005) | 1/9/2018 |
| 1/3/2018 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (005) | 1/19/2018 |
| 12/13/2017 | PRW = Petition To Revoke Probation - Warrantless Arrest - Party (005) | 12/13/2017 |
| NOTE: | COUNT 1,2 WARRANTLESS | |
| 12/13/2017 | ROC– Release Order/Order Regarding Counsel - Party (005) | 12/14/2017 |
| NOTE: | IA Release Order | |
| 12/13/2017 | IAD - Initial Appearance Document - Party (005) | 12/14/2017 |
| NOTE: | IA Packet | |
| 10/13/2017 | MPL - Modification of Probation Level - Party (001) | 10/16/2017 |
| 9/27/2017 | RSD - Request to Establish Start Date of Restitution, Probation Service Fees, Fines - Party (005) | 9/27/2017 |
| NOTE: | Request to Establish Start Date | |
| 8/13/2017 | ORC - Order Regarding Counsel - Party (011) | 8/14/2017 |
| NOTE: | Order Regarding Counsel | |
| 8/2/2017 | DRS - Disposition Report Supplemental - Party (005) | 8/3/2017 |
| 8/2/2017 | 580 - ME: Dispo Reinst-Rev Arr/Hrg - Party (005) | 8/2/2017 |
| 7/31/2017 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (005) | 8/3/2017 |
| 7/31/2017 | TOP - Terms and Conditions Of Probation - Party (005) | 8/3/2017 |
| 7/31/2017 | PVR - Probation Violation Report - Party (005) | 8/3/2017 |
| 7/31/2017 | NRR - Notice Of Rights - Party (005) | 8/3/2017 |
| 7/31/2017 | OCJ-Order of Confinement/Sentence to Maricopa County Jail - Party (005) | 8/1/2017 |
| 7/25/2017 | PRW = Petition To Revoke Probation - Warrantless Arrest - Party (005) | 7/25/2017 |
| NOTE: | COUNTS 1 & 2 | |
| 7/24/2017 | IAD - Initial Appearance Document - Party (005) | 7/25/2017 |
| NOTE: | IA Packet | |
| 7/24/2017 | ROC– Release Order/Order Regarding Counsel - Party (005) | 7/25/2017 |
| NOTE: | IA Release Order | |
| 7/14/2017 | MPL - Modification of Probation Level - Party (001) | 7/18/2017 |
| 3/7/2017 | MPL - Modification of Probation Level - Party (001) | 3/8/2017 |
| 10/7/2016 | DRE - Disposition Report - Party (005) | 10/11/2016 |
| 10/5/2016 | 580 - ME: Dispo Reinst-Rev Arr/Hrg - Party (005) | 10/5/2016 |
| 10/5/2016 | DRS - Disposition Report Supplemental - Party (005) | 10/6/2016 |
| 10/4/2016 | OCJ-Order of Confinement/Sentence to Maricopa County Jail - Party (005) | 10/7/2016 |
| 10/4/2016 | PVR - Probation Violation Report - Party (005) | 10/10/2016 |
| 10/4/2016 | TOP - Terms and Conditions Of Probation - Party (005) | 10/11/2016 |
| 10/4/2016 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (005) | 10/11/2016 |
| 10/4/2016 | NRR - Notice Of Rights - Party (005) | 10/7/2016 |
| 9/22/2016 | 112 - ME: Revocation Arraignment - Party (005) | 9/22/2016 |
| 9/12/2016 | PRW = Petition To Revoke Probation - Warrantless Arrest - Party (005) | 9/12/2016 |
| NOTE: | COUNTS 1,2 | |
| 9/10/2016 | ROC– Release Order/Order Regarding Counsel - Party (005) | 9/12/2016 |
| NOTE: | IA Release Order | |
| 9/10/2016 | IAD - Initial Appearance Document - Party (005) | 9/12/2016 |
| NOTE: | IA Packet | |
| 6/9/2016 | SJU - Satisfaction Of Judgment - Party (011) | 6/14/2016 |
| 4/1/2016 | NRD - Notice Of Release Of Deposit - Party (011) | 4/1/2016 |
| NOTE: | Notice of Release of Deposit/$15,000 PAID TO MARICOPA COUNTY TREASURER | |
| 3/22/2016 | NDC - Notice Of Deposit With Court - Party (011) | 3/24/2016 |
| NOTE: | $15,000.00 | |
| 2/29/2016 | 195 - ME: Bond Forfeited - Party (011) | 2/29/2016 |
| 2/26/2016 | BFJ - Bond Forfeiture Judgment - Party (011) | 3/2/2016 |
| 2/16/2016 | 180 - ME: Bond Forfeiture Hrg - Party (011) | 2/16/2016 |
| 2/16/2016 | 023 - ME: Order Entered By Court - Party (001) | 2/16/2016 |
| 12/17/2015 | 180 - ME: Bond Forfeiture Hrg - Party (011) | 12/17/2015 |
| 10/19/2015 | 133 - ME: Bw Issued Hrg/Trl Vacate - Party (011) | 10/19/2015 |
| 10/15/2015 | BWA - Bench Warrant - Party (011) | 10/15/2015 |
| NOTE: | Issued 2015-10-15 | |
| 10/7/2015 | 026 - ME: Pretrial Conference Set - Party (011) | 10/7/2015 |
| 8/31/2015 | 152 - ME: Not Guilty Plea Arraign - Party (011) | 8/31/2015 |
| 8/31/2015 | RNM - Returned Mail - Party (001) | 8/31/2015 |
| NOTE: | Returned Mail Minute Entry | |
| 8/28/2015 | BON - Bond - Party (011) | 9/1/2015 |
| NOTE: | PAPER/SURETY $15,000 INTERNATIONAL FIDELITY INSURANCE COMPANY | |

| | | |
|---|---|---|
| 8/26/2015 | RAD - Request For Automatic Additional Disclosure - Party (011) | 8/26/2015 |
| **NOTE:** | | |

STATE'S DISCLOSURE NOTICE PURSUANT TO RULE 15, ARIZONA RULES OF CRIMINAL PROCEDURE AND REQUEST FOR DISCLOSUREe

| | | |
|---|---|---|
| 8/25/2015 | NAR - Notice Of Appearance - Party (011) | 8/25/2015 |
| **NOTE:** | NOTICE OF APPEARANCE | |
| 8/20/2015 | NAR - Notice of Appearance - Party (011) | 8/20/2015 |
| **NOTE:** | NOTICE OF APPEARANCE | |
| 8/18/2015 | IAD - Initial Appearance Document - Party (011) | 8/18/2015 |
| **NOTE:** | IA Packet | |
| 8/18/2015 | ROC– Release Order/Order Regarding Counsel - Party (011) | 8/18/2015 |
| **NOTE:** | IA Release Order | |
| 8/18/2015 | WAR - Warrant For Arrest - Party (011) | 8/18/2015 |
| **NOTE:** | SERVED 08/17/2015 | |
| 8/11/2015 | 049 - ME: Judgment Signed - Party (001) | 8/11/2015 |
| 8/4/2015 | CRR - Criminal Restitution Order - Party (007) | 8/11/2015 |
| 8/4/2015 | ODP - Order of Discharge of Probation - Party (007) | 8/11/2015 |
| **NOTE:** | COUNT 1 | |
| 8/4/2015 | ODP - Order of Discharge of Probation - Party (007) | 8/11/2015 |
| **NOTE:** | COUNT 2 | |
| 6/23/2015 | PTP - Petition Early Termination Probation Order - Party (007) | 6/29/2015 |
| **NOTE:** | COUNT 2 | |
| 6/23/2015 | PTP - Petition Early Termination Probation Order - Party (007) | 6/29/2015 |
| **NOTE:** | COUNT 1 | |
| 6/18/2015 | RSD - Request to Establish Start Date of Restitution, Probation Service Fees, Fines - Party (005) | 6/18/2015 |
| **NOTE:** | Request to Establish Start Date of Restitution, Probation Service Fees, Fines, and/or Other Fees | |
| 9/19/2014 | DRE - Disposition Report - Party (008) | 9/23/2014 |
| 9/19/2014 | 012 - ME: Trial - Party (008) | 9/19/2014 |
| 9/17/2014 | 042 - ME: Case Dismissed - Full - Party (008) | 9/17/2014 |
| 9/16/2014 | JUL - Jury List - Restricted if Filed after 1/1/2008 - Party (008) | 9/22/2014 |
| 9/16/2014 | WSH - Worksheet - Party (008) | 9/22/2014 |
| **NOTE:** | TRIAL/ | |
| 9/16/2014 | 012 - ME: Trial - Party (008) | 9/16/2014 |
| 9/16/2014 | 012 - ME: Trial - Party (008) | 9/16/2014 |
| 9/16/2014 | EXW - Exhibits Work Sheet - Party (008) | 9/30/2014 |
| 9/16/2014 | EXW - Exhibits Work Sheet - Party (008) | 10/21/2014 |
| 9/15/2014 | JQU - Jury Question - Party (008) | 9/22/2014 |
| **NOTE:** | #2 | |
| 9/15/2014 | MTQ - Motion To Quash - Party (008) | 9/15/2014 |
| **NOTE:** | motion to quash subpoena | |
| 9/15/2014 | RES - Response - Party (008) | 9/16/2014 |
| **NOTE:** | TO DEFENDANTS ORAL MOTION TO DISMISS | |
| 9/15/2014 | MTD - Motion To Dismiss - Party (008) | 9/16/2014 |
| **NOTE:** | BASED ON PROSECUTORIAL MISCONDUCT | |
| 9/12/2014 | 012 - ME: Trial - Party (008) | 9/12/2014 |
| 9/10/2014 | JQU - Jury Question - Party (008) | 9/22/2014 |
| **NOTE:** | #1 | |
| 9/9/2014 | JIN - Jury Instructions - Party (008) | 9/22/2014 |
| **NOTE:** | PRELIMINARY/ | |
| 9/9/2014 | 085 - ME: Conference - Party (008) | 9/9/2014 |
| 9/9/2014 | STP - Stipulation - Party (008) | 9/23/2014 |
| 9/8/2014 | MOT - Motion - Party (008) | 9/23/2014 |
| **NOTE:** | TO CONPEL DISCLOSURE | |
| 9/5/2014 | 012 - ME: Trial - Party (008) | 9/5/2014 |
| 8/28/2014 | 085 - ME: Conference - Party (008) | 8/28/2014 |
| 6/3/2014 | 598 - ME: Continuance Past last Day - Party (008) | 6/3/2014 |
| 6/2/2014 | 089 - ME: Trial Setting - Party (008) | 6/2/2014 |
| 5/28/2014 | JUL - Jury List - Restricted if Filed after 1/1/2008 - Party (008) | 6/2/2014 |
| 5/27/2014 | AFF - Affidavit - Party (008) | 5/29/2014 |
| **NOTE:** | DEFENSE COUNSELS AFFIDAVIT REGARDING DEFENDANTS NOTICE OF FUTURE COURT DATES | |
| 5/27/2014 | 598 - ME: Continuance Past last Day - Party (008) | 5/27/2014 |
| 5/27/2014 | 019 - ME: Ruling - Party (008) | 5/27/2014 |
| 5/19/2014 | MOT - Motion - Party (008) | 5/19/2014 |
| **NOTE:** | STATES MOTION FOR TAKING PHYSICAL EVIDENCE | |
| 5/14/2014 | 023 - ME: Order Entered By Court - Party (008) | 5/14/2014 |
| 5/8/2014 | 064 - ME: Trial Continued/Reset - Party (008) | 5/8/2014 |
| 5/5/2014 | NOT - Notice - Party (008) | 5/8/2014 |
| **NOTE:** | FINAL WITNESS LIST AND PRETRIAL STATEMENT | |
| 4/10/2014 | 027 - ME: Pretrial Conference - Party (008) | 4/10/2014 |
| 4/10/2014 | MOT - Motion - Party (008) | 4/10/2014 |
| **NOTE:** | STATE'S MOTION TO CONTINUE TRIAL | |
| 3/28/2014 | DRE - Disposition Report - Party (001) | 3/31/2014 |
| 3/28/2014 | DRE - Disposition Report - Party (003) | 3/31/2014 |
| 3/4/2014 | 598 - ME: Continuance Past last Day - Party (008) | 3/4/2014 |
| 2/27/2014 | MCO - Motion To Continue - Party (008) | 3/7/2014 |

| | | |
|---|---|---|
| 2/12/2014 | 185 - ME: Bw Quashed/Case Reset - Party (008) | 2/12/2014 |
| 2/10/2014 | 185 - ME: Bw Quashed/Case Reset - Party (008) | 2/10/2014 |
| 2/7/2014 | ROB – Release Order Secured Appearance Bond - Party (008) | 2/11/2014 |
| **NOTE:** | $30,000 | |
| 2/7/2014 | BWA - Bench Warrant - Party (008) | 2/7/2014 |
| **NOTE:** | Quashed 2014-02-07 | |
| 2/6/2014 | IWA – Issuance of Warrant - Party (008) | 2/7/2014 |
| **NOTE:** | Issued 2014-02-06 | |
| 2/3/2014 | 028 - ME: Status Conference Set - Party (008) | 2/3/2014 |
| 12/26/2013 | 056 - ME: Hearing Set - Party (008) | 12/26/2013 |
| 12/10/2013 | 598 - ME: Continuance Past last Day - Party (008) | 12/10/2013 |
| 11/15/2013 | 023 - ME: Order Entered By Court - Party (008) | 11/15/2013 |
| 11/7/2013 | MFW - Motion For Withdraw of counsel - Party (003) | 11/12/2013 |
| 11/6/2013 | MCO - Motion To Continue - Party (008) | 11/6/2013 |
| **NOTE:** | STATES MOTION TO CONTINUE TRIAL | |
| 10/16/2013 | 099 - ME: Withdrawal Of Counsel - Party (009) | 10/16/2013 |
| 10/9/2013 | 598 - ME: Continuance Past last Day - Party (008) | 10/9/2013 |
| 10/7/2013 | MFW - Motion For Withdraw of counsel - Party (009) | 10/7/2013 |
| **NOTE:** | MOTION TO WITHDRAW AS COUNSEL OF RECORD | |
| 9/27/2013 | 189 - ME: Sentence - Imprisonment And Probation - Party (003) | 9/27/2013 |
| 9/25/2013 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (003) | 10/14/2013 |
| 9/25/2013 | NRR - Notice Of Rights - Party (003) | 10/3/2013 |
| 9/25/2013 | PSR - Presentence Report - Party (003) | 10/1/2013 |
| 9/25/2013 | TOP - Terms and Conditions Of Probation - Party (003) | 10/2/2013 |
| 9/25/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (003) | 10/2/2013 |
| 9/20/2013 | 189 - ME: Sentence - Imprisonment And Probation - Party (004) | 9/20/2013 |
| 9/13/2013 | 027 - ME: Pretrial Conference - Party (008) | 9/13/2013 |
| 9/12/2013 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (004) | 9/24/2013 |
| 9/12/2013 | PSR - Presentence Report - Party (004) | 9/17/2013 |
| 9/12/2013 | TOP - Terms and Conditions Of Probation - Party (004) | 9/19/2013 |
| 9/12/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (004) | 9/19/2013 |
| 9/12/2013 | NRR - Notice Of Rights - Party (004) | 9/18/2013 |
| 9/10/2013 | NOT - Notice - Party (008) | 9/12/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 9/9/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (003) | 9/9/2013 |
| 9/6/2013 | SND - Supplemental Notice Of Disclosure - Party (008) | 9/6/2013 |
| **NOTE:** | | |
| STATE'S SUPPLEMENTAL DISCLOSURE NOTICE PURSUANT TO RULE 15, ARIZONA RULES OF CRIMINAL PROCEDURE | | |
| 9/4/2013 | 189 - ME: Sentence - Imprisonment And Probation - Party (005) | 9/4/2013 |
| 9/4/2013 | DRE - Disposition Report - Party (006) | 9/6/2013 |
| 8/28/2013 | NRR - Notice Of Rights - Party (005) | 8/30/2013 |
| 8/28/2013 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (005) | 9/9/2013 |
| 8/28/2013 | PVR - Probation Violation Report - Party (005) | 8/29/2013 |
| 8/28/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (005) | 9/3/2013 |
| 8/28/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (005) | 9/3/2013 |
| 8/28/2013 | 070 - ME: Settlement Conference Set - Party (003) | 8/28/2013 |
| 8/28/2013 | 189 - ME: Sentence - Imprisonment And Probation - Party (006) | 8/28/2013 |
| 8/21/2013 | PAG - Plea Agreement - Party (003) | 8/30/2013 |
| 8/20/2013 | NRR - Notice Of Rights - Party (006) | 8/23/2013 |
| 8/20/2013 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (006) | 8/28/2013 |
| 8/20/2013 | PSR - Presentence Report - Party (006) | 8/21/2013 |
| 8/20/2013 | TOP - Terms and Conditions Of Probation - Party (006) | 8/23/2013 |
| 8/20/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (006) | 8/23/2013 |
| 8/14/2013 | PMP - Petition to Modify Condition of Probation/Order - Party (007) | 8/16/2013 |
| **NOTE:** | COUNT 1 | |
| 8/13/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (004) | 8/13/2013 |
| 8/8/2013 | PAG - Plea Agreement - Party (004) | 8/14/2013 |
| 8/8/2013 | 027 - ME: Pretrial Conference - Party (004) | 8/8/2013 |
| 8/7/2013 | 023 - ME: Order Entered By Court - Party (005) | 8/7/2013 |
| 8/1/2013 | 027 - ME: Pretrial Conference - Party (003) | 8/1/2013 |
| 8/1/2013 | 083 - ME: Conference Reset/Cont - Party (008) | 8/1/2013 |

| | | |
|---|---|---|
| 8/1/2013 | 083 - ME: Conference Reset/Cont - Party (004) | 8/1/2013 |
| 8/1/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (005) | 8/1/2013 |
| 7/30/2013 | NOT - Notice - Party (004) | 7/30/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | NOT - Notice - Party (003) | 7/30/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | NOT - Notice - Party (008) | 7/30/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | REP - Report - Party (005) | 7/30/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | REP - Report - Party (005) | 8/5/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | REP - Report - Party (003) | 8/5/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | REP - Report - Party (004) | 8/5/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | REP - Report - Party (008) | 8/5/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 7/30/2013 | PAG - Plea Agreement - Party (005) | 8/5/2013 |
| 7/26/2013 | 085 - ME: Conference - Party (004) | 7/26/2013 |
| 7/25/2013 | 189 - ME: Sentence - Imprisonment And Probation - Party (001) | 7/25/2013 |
| 7/24/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (006) | 7/24/2013 |
| 7/23/2013 | TOP - Terms and Conditions Of Probation - Party (001) | 7/29/2013 |
| 7/23/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (001) | 7/29/2013 |
| 7/23/2013 | OCP-Order of Confinement/Sentence of Imprisonment to ADOC - Party (001) | 8/2/2013 |
| 7/23/2013 | NRR - Notice Of Rights - Party (001) | 7/29/2013 |
| 7/23/2013 | PSR - Presentence Report - Party (001) | 7/26/2013 |
| 7/23/2013 | TOP - Terms and Conditions Of Probation - Party (001) | 7/30/2013 |
| 7/22/2013 | 070 - ME: Settlement Conference Set - Party (004) | 7/22/2013 |
| 7/19/2013 | PAG - Plea Agreement - Party (006) | 7/29/2013 |
| 7/16/2013 | SJU - Satisfaction Of Judgment - Party (002) | 7/22/2013 |
| 7/2/2013 | 042 - ME: Case Dismissed - Full - Party (009) | 7/2/2013 |
| 6/27/2013 | ODI - Order Of Dismissal - Party (009) | 7/2/2013 |
| **NOTE:** | WITHOUT PREJUDICE | |
| 6/27/2013 | 027 - ME: Pretrial Conference - Party (003) | 6/27/2013 |
| 6/27/2013 | 027 - ME: Pretrial Conference - Party (004) | 6/27/2013 |
| 6/27/2013 | 027 - ME: Pretrial Conference - Party (006) | 6/27/2013 |
| 6/27/2013 | 027 - ME: Pretrial Conference - Party (005) | 6/27/2013 |
| 6/27/2013 | 027 - ME: Pretrial Conference - Party (008) | 6/27/2013 |
| 6/25/2013 | NOT - Notice - Party (003) | 6/25/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 6/25/2013 | NOT - Notice - Party (008) | 6/25/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 6/25/2013 | REP - Report - Party (005) | 6/25/2013 |
| **NOTE:** | STATES COMPLEX CSAE MANAGEMENT PLAN | |
| 6/25/2013 | NOT - Notice - Party (004) | 6/25/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 6/25/2013 | NOT - Notice - Party (006) | 6/25/2013 |
| **NOTE:** | STATES COMPLEX CASE MANAGEMENT PLAN | |
| 6/25/2013 | RTM - Returned Mail or Returned/ReMailed Mail - Party (002) | 6/26/2013 |
| 6/24/2013 | MTD - Motion To Dismiss - Party (009) | 6/24/2013 |
| **NOTE:** | STATE'S MOTION TO DISMISS WITHOUT PREJUDICE | |
| 6/20/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (001) | 6/20/2013 |
| 6/18/2013 | PAG - Plea Agreement - Party (001) | 6/21/2013 |
| 6/17/2013 | NOT - Notice - Party (001) | 6/17/2013 |
| **NOTE:** | NOTICE OF DEFENSES, WITNESSES and EXHIBITS, and REQUEST FOR DISCOVERY | |
| 6/6/2013 | 029 - ME: Status Conference - Party (006) | 6/6/2013 |
| 6/3/2013 | 109 - ME: Sentence - Probation - Party (007) | 6/3/2013 |
| 6/3/2013 | NRD - Notice Of Release Of Deposit - Party (002) | 6/11/2013 |
| **NOTE:** | $10,000.00 MARICOPA COUNTY TREASURER | |
| 5/30/2013 | 195 - ME: Bond Forfeited - Party (002) | 5/30/2013 |
| 5/29/2013 | PSR - Presentence Report - Party (007) | 6/6/2013 |
| 5/29/2013 | TCP - Terms & Conditions Of Probation/Money Ordered - Party (007) | 6/10/2013 |
| 5/29/2013 | TOP - Terms and Conditions Of Probation - Party (007) | 6/10/2013 |
| 5/29/2013 | NRR - Notice Of Rights - Party (007) | 6/7/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (003) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (001) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (004) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (006) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (005) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (009) | 5/24/2013 |
| 5/24/2013 | 027 - ME: Pretrial Conference - Party (008) | 5/24/2013 |

| | | |
|---|---|---|
| 5/21/2013 | BFJ - Bond Forfeiture Judgment - Party (002) | 5/31/2013 |
| 5/20/2013 | REP - Report - Party (004) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | REP - Report - Party (008) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | NOT - Notice - Party (001) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | NOT - Notice - Party (003) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | NOT - Notice - Party (006) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | NOT - Notice - Party (009) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/20/2013 | NOT - Notice - Party (005) | 5/20/2013 |
| **NOTE:** | STATE'S COMPLEX CASE MANAGEMENT PLAN | |
| 5/19/2013 | MOT - Motion - Party (009) | 5/20/2013 |
| **NOTE:** | DEFENDANT RUSSEL'S MOTION TO REMAND | |
| 5/15/2013 | NOF - Notice Of Filing - Party (007) | 5/20/2013 |
| **NOTE:** | LETTERS | |
| 4/29/2013 | 105 - ME: Plea Agreement/Change Of Plea - Party (007) | 4/29/2013 |
| 4/29/2013 | IWA – Issuance of Warrant - Party (002) | 4/30/2013 |
| **NOTE:** | Issued 2013-04-09 | |
| 4/26/2013 | RTM - Returned Mail or Returned/ReMailed Mail - Party (002) | 4/27/2013 |
| 4/26/2013 | RTM - Returned Mail or Returned/ReMailed Mail - Party (002) | 4/27/2013 |
| 4/24/2013 | PAG - Plea Agreement - Party (007) | 4/29/2013 |
| 4/24/2013 | ROS – Release Order Supervised Release - Party (007) | 4/26/2013 |
| 4/23/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (009) | 4/23/2013 |
| **NOTE:** | STATES ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/23/2013 | ALG - Allegation - Party (008) | 4/23/2013 |
| **NOTE:** | STATE'S ALLEGATION OF REPETITIVE OFFENDER STATUS | |
| 4/23/2013 | AOM - Allegation of Multiple Offenses Not Committed on the Same Occasion - Party (008) | 4/23/2013 |

**NOTE:**
REPETITIVE OFFENDER STATUS - STATE'S ALLEGATION OF MULTIPLE OFFENSES NOT COMMITTED ON THE SAME OCCASION PURSUANT TO A.R.S. § 13-703

| | | |
|---|---|---|
| 4/23/2013 | AOM - Allegation of Multiple Offenses Not Committed on the Same Occasion - Party (008) | 4/23/2013 |

**NOTE:**
REPETITIVE OFFENDER STATUS - STATE'S ALLEGATION OF MULTIPLE OFFENSES NOT COMMITTED ON THE SAME OCCASION PURSUANT TO A.R.S. § 13-703

| | | |
|---|---|---|
| 4/23/2013 | ALG - Allegation - Party (003) | 4/23/2013 |
| **NOTE:** | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/23/2013 | AOC - Allegation of Offenses Committed While Released From Confinement - Party (003) | 4/23/2013 |

**NOTE:**
STATE'S ALLEGATION OF OFFENSES COMMITTED WHILE RELEASED ON BAIL OR ON OWN RECOGNIZANCE PURSUANT TO A.R.S. § 13-708(D)

| | | |
|---|---|---|
| 4/22/2013 | MFW - Motion For Withdraw of counsel - Party (008) | 4/23/2013 |
| **NOTE:** | MOTION TO WITHDRAW AS ATTORNEY OF RECORD | |
| 4/15/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (004) | 4/15/2013 |
| 4/12/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (004) | 4/12/2013 |
| 4/12/2013 | OFT - Order for Temporary Removal of Court File/Transcripts/Exhibit - Party (004) | 4/12/2013 |
| 4/12/2013 | RRF - Release Receipt For Official Court Files/Transcripts/Exhibits - Party (004) | 4/12/2013 |
| 4/11/2013 | 133 - ME: Bw Issued Hrg/Trl Vacate - Party (002) | 4/11/2013 |
| 4/9/2013 | 083 - ME: Conference Reset/Cont - Party (007) | 4/9/2013 |
| 4/9/2013 | 083 - ME: Conference Reset/Cont - Party (002) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (004) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (008) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (009) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (001) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (003) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (006) | 4/9/2013 |
| 4/9/2013 | 590 - ME: Complex Case Order - Party (005) | 4/9/2013 |
| 4/9/2013 | 029 - ME: Status Conference - Party (007) | 4/9/2013 |
| 4/9/2013 | AOM - Allegation of Multiple Offenses Not Committed on the Same Occasion - Party (004) | 4/9/2013 |

**NOTE:**
STATE'S ALLEGATION OF MULTIPLE DRUG OFFENSES NOT COMMITTED ON THE SAME OCCASION PURSUANT TO A.R.S. § 13-3419

| | | |
|---|---|---|
| 4/9/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (004) | 4/9/2013 |
| **NOTE:** | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |

| Date | Description | Date |
|---|---|---|
| 4/9/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (005) | 4/9/2013 |
| NOTE: | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/9/2013 | ALG - Allegation - Party (005) | 4/9/2013 |
| NOTE: | STATE'S ALLEGATION OF REPETITIVE OFFENDER STATUS | |
| 4/9/2013 | AOC - Allegation of Offenses Committed While Released From Confinement - Party (005) | 4/9/2013 |
| NOTE: | | |

STATE'S ALLEGATION OF OFFENSES COMMITTED WHILE RELEASED FROM CONFINEMENT PURSUANT TO A.R.S. § 13-708(C)

| Date | Description | Date |
|---|---|---|
| 4/9/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (007) | 4/10/2013 |
| NOTE: | STATES ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/9/2013 | ALG - Allegation - Party (006) | 4/10/2013 |
| NOTE: | STATE'S ALLEGATION OF REPETITIVE OFFENDER STATUS | |
| 4/9/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (008) | 4/10/2013 |
| NOTE: | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/8/2013 | AOM - Allegation of Multiple Offenses Not Committed on the Same Occasion - Party (001) | 4/9/2013 |
| NOTE: | | |

STATE'S ALLEGATION OF MULTIPLE DRUG OFFENSES NOT COMMITTED ON THE SAME OCCASION PURSUANT TO A.R.S. § 13-3419

| Date | Description | Date |
|---|---|---|
| 4/8/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (002) | 4/9/2013 |
| NOTE: | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/8/2013 | ANP - Allegation of Aggravating Circumstances Other Than Prior Convictions - Party (001) | 4/9/2013 |
| NOTE: | STATE'S ALLEGATION OF AGGRAVATING CIRCUMSTANCES | |
| 4/5/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (003) | 4/8/2013 |
| 4/5/2013 | ROB – Release Order Secured Appearance Bond - Party (007) | 4/11/2013 |
| NOTE: | $75,000 | |
| 4/4/2013 | 023 - ME: Order Entered By Court - Party (009) | 4/4/2013 |
| 4/4/2013 | 023 - ME: Order Entered By Court - Party (001) | 4/4/2013 |
| 4/3/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (003) | 4/3/2013 |
| 4/3/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (003) | 4/3/2013 |
| 4/3/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (003) | 4/3/2013 |
| 4/1/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (003) | 4/3/2013 |
| 4/1/2013 | MET - Motion for Extension Of Time - Party (008) | 4/2/2013 |
| NOTE: | TO FILE MOTION TO REMAND TO GRAND JURY | |
| 3/22/2013 | RES - Response - Party (007) | 3/22/2013 |
| NOTE: | States Response in Opposition to Defendants Motion to Modify Conditions of Release | |
| 3/22/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (003) | 3/26/2013 |
| 3/22/2013 | OFT - Order for Temporary Removal of Court File/Transcripts/Exhibits - Party (003) | 3/26/2013 |
| 3/22/2013 | RRF - Release Receipt For Official Court Files/Transcripts/Exhibits - Party (003) | 3/26/2013 |
| 3/21/2013 | MOT - Motion - Party (001) | 3/25/2013 |
| NOTE: | / TO EXTEND TIME TO FILE MOTION TO REMAND | |
| 3/19/2013 | ROC– Release Order/Order Regarding Counsel - Party (008) | 3/20/2013 |
| NOTE: | IA Amended Release Order | |
| 3/19/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (008) | 3/21/2013 |
| 3/19/2013 | MET - Motion for Extension Of Time - Party (009) | 3/19/2013 |
| NOTE: | DEFENDANT RUSSELS / | |
| 3/19/2013 | ROC– Release Order/Order Regarding Counsel - Party (008) | 3/20/2013 |
| NOTE: | IA Release Order | |
| 3/15/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (008) | 3/15/2013 |
| 3/15/2013 | OFT - Order for Temporary Removal of Court File/Transcripts/Exhibits - Party (008) | 3/15/2013 |
| 3/15/2013 | RRF - Release Receipt For Official Court Files/Transcripts/Exhibits - Party (008) | 3/15/2013 |
| 3/15/2013 | NDR - Notice of Defenses and Request for Notice of Rebuttal Witnesses - Party (004) | 3/19/2013 |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (005) | 3/14/2013 |
| NOTE: | IA Release Order | |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (008) | 3/14/2013 |
| NOTE: | IA Release Order | |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (009) | 3/14/2013 |
| NOTE: | IA Release Order | |

| | | |
|---|---|---|
| 3/13/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (001) | 3/14/2013 |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (003) | 3/13/2013 |
| **NOTE:** | IA Release Order | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (003) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (004) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (009) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (001) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (008) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (001) | 3/13/2013 |
| **NOTE:** | IA Release Order | |
| 3/13/2013 | IAD - Initial Appearance Document - Party (005) | 3/13/2013 |
| **NOTE:** | IA Packet | |
| 3/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (004) | 3/13/2013 |
| **NOTE:** | IA Release Order | |
| 3/12/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (001) | 3/13/2013 |
| 3/12/2013 | OFT - Order for Temporary Removal of Court File/Transcripts/Exhibit - Party (001) | 3/13/2013 |
| 3/12/2013 | RRF - Release Receipt For Official Court Files/Transcripts/Exhibits - Party (001) | 3/13/2013 |
| 3/11/2013 | RTR - Return Receipt For Official Court Files/Transcripts/Exhibits - Party (007) | 3/12/2013 |
| 3/8/2013 | BON - Bond - Party (008) | 3/26/2013 |
| **NOTE:** | PAPER/SURETY CRUM & FORSTER INDEMNITY CO $30,000.00 | |
| 3/7/2013 | MOT - Motion - Party (008) | 3/8/2013 |
| **NOTE:** | Motion to Designate Case Complex | |
| 3/6/2013 | MFD - Motion For Discovery - Party (009) | 3/7/2013 |
| **NOTE:** | DEFENDANT'S MOTION FOR DISCOVERY | |
| 3/6/2013 | NOT - Notice - Party (009) | 3/6/2013 |
| **NOTE:** | DEFENDANT'S NOTICE OF DEFENSES | |
| 3/5/2013 | MTR - Motion for Temporary Removal Of Court File/Transcripts/Exhibit - Party (007) | 3/6/2013 |
| 3/5/2013 | OFT - Order for Temporary Removal of Court File/Transcripts/Exhibits - Party (007) | 3/6/2013 |
| 3/5/2013 | RRF - Release Receipt For Official Court Files/Transcripts/Exhibits - Party (007) | 3/6/2013 |
| 3/5/2013 | REC - Receipt - Party (002) | 3/8/2013 |
| **NOTE:** | CASH BAIL | |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (007) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (008) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (009) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (001) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (002) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (003) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (004) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (005) | 3/7/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (006) | 3/7/2013 |
| 3/4/2013 | 152 - ME: Not Guilty Plea Arraign - Party (001) | 3/4/2013 |
| 3/4/2013 | 152 - ME: Not Guilty Plea Arraign - Party (004) | 3/4/2013 |
| 3/4/2013 | 152 - ME: Not Guilty Plea Arraign - Party (005) | 3/4/2013 |
| 3/4/2013 | 152 - ME: Not Guilty Plea Arraign - Party (009) | 3/4/2013 |
| 3/4/2013 | 005 - ME: Hearing - Party (008) | 3/4/2013 |
| 3/4/2013 | GJT – Grand Jury Transcript - Party (011) | 3/7/2013 |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party (001) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party (002) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party (003) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party (004) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | NOT - Notice - Party (005) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party (006) | 3/1/2013 |
| **NOTE:** | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |

| | | |
|---|---|---|
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party 3/1/2013 (007) | |
| NOTE: | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party 3/1/2013 (008) | |
| NOTE: | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | DAR - Notice of Disclosure and Request for Disclosure - Party 3/1/2013 (009) | |
| NOTE: | States Disclosure Notice Pursuant to Rule 15, Az Rules of Criminal Procedure and Request for Disclosure | |
| 3/1/2013 | ROB – Release Order Secured Appearance Bond - Party (008) | 3/5/2013 |
| NOTE: | $30,000 | |
| 2/28/2013 | RES - Response - Party (008) | 2/28/2013 |
| NOTE: | STATE'S RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION TO MODIFY CONDITIONS OF RELEASE | |
| 2/27/2013 | NDC - Notice Of Deposit With Court - Party (002) | 3/1/2013 |
| 2/27/2013 | NAR - Notice Of Appearance - Party (005) | 2/27/2013 |
| NOTE: | NOTICE OF APPEARANCE: ENTERING OF A NOT GUILTY PLEA | |
| 2/27/2013 | RAD - Request For Automatic Additional Disclosure - Party (005) | 2/27/2013 |
| NOTE: | REQUIRED BY RULE 15.1(a and b) AND REQUEST FOR ADDITIONAL DISCLOSURE REQUIRED BY RULE 15.1(c) | |
| 2/26/2013 | MOT - Motion - Party (007) | 2/28/2013 |
| NOTE: | TO MODIFY CONDITIONS OF RELEASE | |
| 2/25/2013 | STA - Statement - Party (003) | 2/25/2013 |
| NOTE: | DEFENDANT'S RULE 15.2 DISCLOSURE STATEMENT | |
| 2/22/2013 | 023 - ME: Order Entered By Court - Party (005) | 2/22/2013 |
| 2/22/2013 | SUM - Summons - Party (009) | 2/22/2013 |
| NOTE: | SERVED 02/22/2013 | |
| 2/22/2013 | NAR - Notice of Appearance - Party (007) | 2/25/2013 |
| 2/21/2013 | NOT - Notice - Party (005) | 2/22/2013 |
| NOTE: | OF ADMINISTRATIVE TRANSFER FROM LEGAL ADVOCATE TO OFFICE OF PUBLIC DEFENSE SERVICES | |
| 2/21/2013 | 152 - ME: Not Guilty Plea Arraign - Party (003) | 2/21/2013 |
| 2/21/2013 | 152 - ME: Not Guilty Plea Arraign - Party (006) | 2/21/2013 |
| 2/21/2013 | 152 - ME: Not Guilty Plea Arraign - Party (007) | 2/21/2013 |
| 2/21/2013 | 152 - ME: Not Guilty Plea Arraign - Party (008) | 2/21/2013 |
| 2/21/2013 | 152 - ME: Not Guilty Plea Arraign - Party (002) | 2/21/2013 |
| 2/20/2013 | REQ - Request - Party (007) | 2/21/2013 |
| NOTE: | (1) Request for Disclosure; (2) Notice of Defenses, Witnesses and Objects; and (3) Request for notice of rebuttal witnesses | |
| 2/20/2013 | MCO - Motion To Continue - Party (009) | 2/21/2013 |
| NOTE: | MOTION TO CONTINUE NOT GUILTY ARRAIGNMENT | |
| 2/20/2013 | ROB – Release Order Secured Appearance Bond - Party (002) | 2/22/2013 |
| NOTE: | $10000.00 CASH | |
| 2/19/2013 | 002 - ME: Hearing Vacated - Party (001) | 2/19/2013 |
| 2/19/2013 | 002 - ME: Hearing Vacated - Party (007) | 2/19/2013 |
| 2/19/2013 | NSC - Notice of Substitution of Counsel - Party (003) | 2/25/2013 |
| NOTE: | AND ORDER | |
| 2/19/2013 | OFS - Order for Substitution of Counsel - Party (003) | 2/25/2013 |
| 2/19/2013 | RON – Release Order No Bond - Party (003) | 2/22/2013 |
| 2/19/2013 | ROB – Release Order Secured Appearance Bond - Party (005) | 3/6/2013 |
| NOTE: | $130,000 CASH | |
| 2/19/2013 | RON – Release Order No Bond - Party (001) | 3/6/2013 |
| 2/19/2013 | RON – Release Order No Bond - Party (004) | 3/6/2013 |
| 2/19/2013 | ORC - Order Regarding Counsel - Party (009) | 3/6/2013 |
| 2/15/2013 | WAR - Warrant For Arrest - Party (007) | 2/15/2013 |
| NOTE: | SERVED 2/12/2013 | |
| 2/15/2013 | WAR - Warrant For Arrest - Party (006) | 2/15/2013 |
| NOTE: | SERVED 2/12/2013 | |
| 2/15/2013 | WAR - Warrant For Arrest - Party (008) | 2/15/2013 |
| NOTE: | SERVED 2/12/2013 | |
| 2/15/2013 | WAR - Warrant For Arrest - Party (002) | 2/15/2013 |
| NOTE: | SERVED 2/12/2013 | |
| 2/15/2013 | NAR - Notice Of Appearance - Party (002) | 2/15/2013 |
| NOTE: | Notice of Apppearance | |
| 2/14/2013 | MOT - Motion - Party (008) | 2/15/2013 |
| NOTE: | TO MODIFY RELEASE CONDITIONS | |
| 2/14/2013 | 002 - ME: Hearing Vacated - Party (009) | 2/14/2013 |
| 2/14/2013 | 002 - ME: Hearing Vacated - Party (004) | 2/14/2013 |
| 2/14/2013 | 002 - ME: Hearing Vacated - Party (008) | 2/14/2013 |
| 2/14/2013 | 002 - ME: Hearing Vacated - Party (006) | 2/14/2013 |
| 2/14/2013 | 098 - ME: Substitution Of Counsel - Party (006) | 2/14/2013 |
| 2/14/2013 | 098 - ME: Substitution Of Counsel - Party (008) | 2/14/2013 |
| 2/14/2013 | 023 - ME: Order Entered By Court - Party (008) | 2/14/2013 |
| 2/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (008) | 2/14/2013 |
| NOTE: | IA Release Order | |
| 2/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (008) | 2/14/2013 |

| Date | Description | Date | |
|---|---|---|---|
| **NOTE:** | IA Amended Release Order | | |
| 2/13/2013 | 002 - ME: Hearing Vacated - Party (003) | 2/13/2013 | |
| 2/13/2013 | 002 - ME: Hearing Vacated - Party (005) | 2/13/2013 | |
| 2/13/2013 | 002 - ME: Hearing Vacated - Party (002) | 2/13/2013 | |
| 2/13/2013 | IAD - Initial Appearance Document - Party (007) | 2/13/2013 | |
| **NOTE:** | IA Packet | | |
| 2/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (002) | 2/13/2013 | |
| **NOTE:** | IA Release Order | | |
| 2/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (007) | 2/13/2013 | |
| **NOTE:** | IA Release Order | | |
| 2/13/2013 | IAD - Initial Appearance Document - Party (002) | 2/13/2013 | |
| **NOTE:** | IA Packet | | |
| 2/13/2013 | MOT - Motion - Party (009) | 2/13/2013 | |
| **NOTE:** | TO ACCELERATE NOT GUILTY ARRAIGNMENT | | |
| 2/13/2013 | ROC– Release Order/Order Regarding Counsel - Party (006) | 2/13/2013 | |
| **NOTE:** | IA Release Order | | |
| 2/13/2013 | IAD - Initial Appearance Document - Party (006) | 2/13/2013 | |
| **NOTE:** | IA Packet | | |
| 2/13/2013 | NOT - Notice - Party (006) | 2/15/2013 | |
| **NOTE:** | AND ORDER OF ADMINSTRATIVE TRANSFER FROM PUBLIC DEFENDER TO OFFICE OF THE LEGAL DEFENDER | | |
| 2/13/2013 | NOT - Notice - Party (008) | 2/15/2013 | |
| **NOTE:** | OF ADMINSTRATIVE TRANSFER FROM LEGAL ADVOCATE TO OFFICE OF PUBLIC DEFENSE SERVICES | | |
| 2/13/2013 | NOT - Notice - Party (008) | 2/15/2013 | |
| **NOTE:** | AND ORDER OF ADMINISTRATIVE TRANSFER OFFICE OF THE LEGAL ADVOCATE | | |
| 2/11/2013 | NAR - Notice Of Appearance - Party (002) | 2/12/2013 | |
| 2/11/2013 | MOT - Motion - Party (001) | 2/19/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (002) | 2/19/2013 | |
| **NOTE:** | TO VACATE PRLIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (005) | 2/19/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (003) | 2/19/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (007) | 2/19/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | ORC - Order Regarding Counsel - Party (004) | 2/15/2013 | |
| 2/11/2013 | ORD - Order - Party (004) | 2/15/2013 | |
| **NOTE:** | GRANTING MOTION TO PLEASE APPOINT OPDS | | |
| 2/11/2013 | ORD - Order - Party (007) | 2/20/2013 | |
| **NOTE:** | GRANTING MOTION | | |
| 2/11/2013 | ORD - Order - Party (011) | 2/20/2013 | |
| **NOTE:** | GRANTING MOTION | | |
| 2/11/2013 | 023 - ME: Order Entered By Court - Party (009) | 2/11/2013 | |
| 2/11/2013 | 005 - ME: Hearing - Party (002) | 2/11/2013 | |
| 2/11/2013 | IND - Indictment - Party (001) | 2/12/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (001) | 2/12/2013 | |
| 2/11/2013 | NSI - Notice of Supervening Indictment - Party (001) | 2/12/2013 | |
| 2/11/2013 | IND - Indictment - Party (003) | 2/12/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (003) | 2/12/2013 | |
| 2/11/2013 | NSI - Notice of Supervening Indictment - Party (003) | 2/12/2013 | |
| 2/11/2013 | IND - Indictment - Party (004) | 2/12/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (004) | 2/12/2013 | |
| 2/11/2013 | NSI - Notice of Supervening Indictment - Party (004) | 2/12/2013 | |
| 2/11/2013 | IND - Indictment - Party (005) | 2/12/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (005) | 2/12/2013 | |
| 2/11/2013 | NSI - Notice of Supervening Indictment - Party (005) | 2/12/2013 | |
| 2/11/2013 | IND - Indictment - Party (007) | 2/15/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (007) | 2/15/2013 | |
| 2/11/2013 | IND - Indictment - Party (006) | 2/15/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (006) | 2/15/2013 | |
| 2/11/2013 | IND - Indictment - Party (002) | 2/15/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (002) | 2/15/2013 | |
| 2/11/2013 | IND - Indictment - Party (008) | 2/15/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (008) | 2/15/2013 | |
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (009) | 2/22/2013 | |
| 2/11/2013 | IND - Indictment - Party (009) | 2/22/2013 | |
| 2/11/2013 | MOT - Motion - Party (004) | 2/15/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (006) | 2/15/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (009) | 2/15/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | MOT - Motion - Party (008) | 2/15/2013 | |
| **NOTE:** | TO VACATE PRELIMINARY HEARING | | |
| 2/11/2013 | IND - Indictment - Party (011) | 8/18/2015 | |
| 2/11/2013 | CID - Court Information Sheet - Party (011) | 8/18/2015 | Plaintiff(1) |

| | | | |
|---|---|---|---|
| 2/11/2013 | 602 - ME: True Bill/Venue Set - Party (011) | | 8/18/2015 |
| 2/7/2013 | ROB – Release Order Secured Appearance Bond - Party (002) | | 2/15/2013 |
| **NOTE:** | $10,000 CASH | | |
| 2/6/2013 | ROS – Release Order Supervised Release - Party (009) | | 2/11/2013 |
| 2/6/2013 | MOT - Motion - Party (008) | | 2/7/2013 |
| **NOTE:** | TO MODIFY RELEASE CONDITIONS | | |
| 2/6/2013 | NAR - Notice Of Appearance - Party (008) | | 2/7/2013 |
| **NOTE:** | NOT GUILTY PLEA | | |
| 2/6/2013 | NAR - Notice Of Appearance - Party (001) | | 2/7/2013 |
| 2/6/2013 | STP - Stipulation - Party (009) | | 2/11/2013 |
| **NOTE:** | AS TO MODIFICATION OF RELEASE CONDITIONS | | |
| 2/4/2013 | NDR - Notice of Defenses and Request for Notice of Rebuttal Witnesses - Party (003) | | 2/6/2013 |
| 2/4/2013 | NAR - Notice Of Appearance - Party (003) | | 2/6/2013 |
| 2/4/2013 | REQ - Request - Party (003) | | 2/6/2013 |
| **NOTE:** | FOR DISCLOSURE | | |
| 1/31/2013 | RQH - Request For Hearing - Party (002) | | 2/22/2013 |
| **NOTE:** | SIMPSON | | |
| 1/31/2013 | DCO - Direct Complaint - Party (001) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (002) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (003) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (004) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (005) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (006) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (007) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (008) | | 1/31/2013 |
| 1/31/2013 | DCO - Direct Complaint - Party (009) | | 1/31/2013 |

## Case Calendar

| Date | Time | Event |
|---|---|---|
| 1/30/2013 | 11:00 | Initial Appearance |
| 1/30/2013 | 11:00 | Initial Appearance |
| 1/30/2013 | 11:00 | Initial Appearance |
| 1/30/2013 | 11:00 | Initial Appearance |
| 1/30/2013 | 11:00 | Initial Appearance |
| 1/30/2013 | 14:00 | Initial Appearance |
| 1/30/2013 | 14:00 | Initial Appearance |
| 1/30/2013 | 14:00 | Initial Appearance |
| 1/30/2013 | 14:00 | Initial Appearance |
| 1/30/2013 | 14:00 | Initial Appearance |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/6/2013 | 8:30 | Status Conference |
| 2/7/2013 | 13:30 | Evidentiary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/11/2013 | 8:30 | Preliminary Hearing |
| 2/13/2013 | 2:00 | Initial Appearance |
| 2/13/2013 | 2:00 | Initial Appearance |
| 2/13/2013 | 2:00 | Initial Appearance |
| 2/13/2013 | 8:00 | Initial Appearance |
| 2/19/2013 | 8:30 | Original Arraignment Hearing |
| 2/19/2013 | 8:30 | Original Arraignment Hearing |
| 2/19/2013 | 8:30 | Original Arraignment Hearing |
| 2/19/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/20/2013 | 8:30 | Original Arraignment Hearing |
| 2/27/2013 | 8:30 | Original Arraignment Hearing |

11/26/24, 4:58 PM                    Commercial Court Case Information - Case History

| | | |
|---|---|---|
| 3/1/2013 | 8:30 | Oral Argument |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/4/2013 | 8:30 | Initial Pretrial Conference |
| 4/5/2013 | 8:30 | Status Conference |
| 4/9/2013 | 8:30 | Status Conference |
| 4/24/2013 | 8:30 | Change Of Plea |
| 5/21/2013 | 8:30 | Status Conference |
| 5/21/2013 | 8:30 | Complex / Capital Case |
| 5/21/2013 | 8:30 | Status Conference |
| 5/21/2013 | 8:30 | Complex / Capital Case |
| 5/21/2013 | 8:30 | Complex / Capital Case |
| 5/21/2013 | 8:30 | Complex / Capital Case |
| 5/21/2013 | 8:30 | Complex / Capital Case |
| 5/21/2013 | 13:30 | Bond Forfeiture Hearing |
| 5/29/2013 | 8:30 | Sentencing |
| 6/4/2013 | 8:30 | Status Conference |
| 6/18/2013 | 8:00 | Change Of Plea |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 6/25/2013 | 8:30 | Complex / Capital Case |
| 7/19/2013 | 8:30 | Settlement Conference |
| 7/19/2013 | 8:30 | Change Of Plea |
| 7/19/2013 | 10:30 | Settlement Conference |
| 7/23/2013 | 8:00 | Sentencing |
| 7/30/2013 | 8:31 | Comprehensive PreTrial Conference |
| 7/30/2013 | 8:31 | Comprehensive PreTrial Conference |
| 7/30/2013 | 8:31 | Comprehensive PreTrial Conference |
| 7/30/2013 | 8:31 | Comprehensive PreTrial Conference |
| 7/30/2013 | 8:31 | Comprehensive PreTrial Conference |
| 8/6/2013 | 8:30 | Comprehensive PreTrial Conference |
| 8/8/2013 | 8:30 | Status Conference |
| 8/20/2013 | 8:30 | Sentencing |
| 8/21/2013 | 8:1 | Settlement Conference |
| 8/21/2013 | 11:00 | Settlement Conference |
| 8/21/2013 | 13:30 | Settlement Conference |
| 8/28/2013 | 8:30 | Sentencing |
| 8/29/2013 | 8:30 | Sentencing |
| 9/10/2013 | 8:30 | Comprehensive PreTrial Conference |
| 9/10/2013 | 8:30 | Complex / Capital Case |
| 9/12/2013 | 8:30 | Sentencing |
| 9/25/2013 | 8:30 | Sentencing |
| 10/7/2013 | 8:30 | Pre-Trial Conference |
| 10/10/2013 | 8:30 | Pre-Trial Conference |
| 10/10/2013 | 8:30 | Pre-Trial Conference |
| 10/10/2013 | 8:30 | Pre-Trial Conference |
| 10/10/2013 | 8:30 | Pre-Trial Conference |
| 10/10/2013 | 8:30 | Pre-Trial Conference |
| 10/22/2013 | 10:00 | Trial |
| 10/22/2013 | 10:00 | Trial |
| 10/22/2013 | 10:00 | Trial |
| 10/22/2013 | 10:00 | Trial |
| 10/22/2013 | 10:00 | Trial |
| 11/22/2013 | 14:00 | Settlement Conference |
| 11/22/2013 | 15:00 | Settlement Conference |
| 12/3/2013 | 8:30 | Pre-Trial Conference |
| 12/10/2013 | 8:00 | Trial |
| 12/20/2013 | 10:30 | Settlement Conference |
| 1/29/2014 | 8:30 | Change Of Plea |
| 2/6/2014 | 8:30 | Status Conference |
| 2/7/2014 | 8:30 | Status Conference |
| 2/27/2014 | 8:30 | Pre-Trial Conference |
| 3/5/2014 | 8:00 | Trial |
| 4/7/2014 | 8:30 | Complex / Capital Case |
| 5/5/2014 | 8:30 | Pre-Trial Conference |

| | | |
|---|---|---|
| 5/12/2014 | 8:00 | Trial |
| 5/19/2014 | 8:00 | Trial |
| 5/28/2014 | 8:00 | Trial |
| 5/28/2014 | 8:30 | Trial |
| 8/26/2014 | 8:30 | Pre-Trial Conference |
| 9/3/2014 | 10:30 | Trial |
| 9/8/2014 | 10:30 | Status Conference |
| 9/9/2014 | 10:30 | Trial |
| 9/10/2014 | 10:30 | Trial |
| 9/11/2014 | 10:30 | Trial |
| 9/15/2014 | 10:30 | Trial |
| 9/16/2014 | 9:00 | Evidentiary Hearing |
| 9/16/2014 | 13:30 | Trial |
| 8/17/2015 | 20:00 | Initial Appearance |
| 8/25/2015 | 8:30 | Original Arraignment Hearing |
| 10/1/2015 | 8:30 | Initial Pretrial Conference |
| 10/15/2015 | 8:30 | Status Conference |
| 12/8/2015 | 13:30 | Bond Forfeiture Hearing |
| 2/9/2016 | 13:31 | Bond Forfeiture Hearing |
| 2/23/2016 | 13:31 | Bond Forfeiture Hearing |
| 9/10/2016 | 11:00 | Initial Appearance |
| 9/16/2016 | 10:30 | Probation Revocation Arraignment Hearing |
| 10/4/2016 | 10:30 | Non-Witness Violation Hearing |
| 10/4/2016 | 10:31 | Disposition Hearing |
| 7/24/2017 | 20:00 | Initial Appearance |
| 7/31/2017 | 10:30 | Probation Revocation Arraignment Hearing |
| 7/31/2017 | 10:31 | Disposition Hearing |
| 12/13/2017 | 20:00 | Initial Appearance |
| 12/20/2017 | 10:30 | Probation Revocation Arraignment Hearing |
| 1/3/2018 | 10:30 | Non-Witness Violation Hearing |
| 1/3/2018 | 10:31 | Disposition Hearing |
| 1/9/2018 | 13:30 | Witness Violation Hearing |